HABEAS,MANDATE,CLOSED

# U.S. District Court
# Southern District of Indiana (Terre Haute)
# CIVIL DOCKET FOR CASE #: 2:13-cv-00304-JMS-MJD

PAUL v. SUPERINTENDENT et al
Assigned to: Judge Jane Magnus-Stinson
Referred to: Magistrate Judge Mark J. Dinsmore
Case in other court: 7th Circuit, 14-01652 - Mandate
Cause: 28:2241 Petition for Writ of Habeas Corpus

Date Filed: 08/20/2013
Date Terminated: 08/02/2022
Jury Demand: None
Nature of Suit: 535 Death Penalty - Habeas Corpus
Jurisdiction: Federal Question

**Petitioner**

**JEFFERY WILLIAM PAUL** represented by

**Leigh Skipper**
FEDERAL COMMUNITY DEFENDER
Curtis Center, Suite 540 West
601 Walnut Street
Philadelphia, PA 19106
215-928-1100
Fax: 215-928-0826
Email: leigh_skipper@fd.org
*ATTORNEY TO BE NOTICED*

**Peter Konrad Williams**
Federal Community Defender Office
601 Walnut St.
Suite 545 West
Philadelphia, PA 19106
(215) 928-0520
Fax: (215) 928-0826
Email: pete_williams@fd.org
*ATTORNEY TO BE NOTICED*

**Shawn Nolan**
FEDERAL COMMUNITY DEFENDER OFFICE
Capital habeas Unit
Curtis Center, Suite 545 West
601 Walnut Street
Philadelphia, PA 19106
215-928-0520
Fax: 215-928-0826
Email: shawn_nolan@fd.org
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

| | | |
|---|---|---|
| **SUPERINTENDENT**<br>*USP Terre Haute* | represented by | **Jeffrey Bradford Kahan**<br>U.S. DEPARTMENT OF JUSTICE<br>Criminal Division Capital Case Section<br>1331 F Street, NW; 6th Floor<br>Washington, D.C., DC 20530<br>202-305-8910<br>Fax: 202-353-9779<br>Email: jeffrey.kahan@usdoj.gov<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Alan Zick**<br>UNITED STATES DEPARTMENT OF JUSTICE<br>Capital Case Section<br>1331 F Street, NW<br>Washington, DC 20005<br>202-616-3942<br>Email: jeffrey.zick@usdoj.gov<br><br>**Winfield D. Ong**<br>UNITED STATES ATTORNEY'S OFFICE (Indianapolis)<br>10 West Market Street<br>Suite 2100<br>Indianapolis, IN 46204<br>(317) 226-6333<br>Fax: (317) 226-6125<br>Email: winfield.ong@usdoj.gov<br>*ATTORNEY TO BE NOTICED* |

**Respondent**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA** | represented by | **Jeffrey Bradford Kahan**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Jeffrey Alan Zick**<br>(See above for address)<br><br>**Winfield D. Ong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Respondent**

| | | |
|---|---|---|
| **J. F. CARAWAY**<br>*Warden* | represented by | **Winfield D. Ong**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 08/20/2013 | 1 | PETITION for Writ of Habeas Corpus, filed by JEFFERY WILLIAM PAUL. (No fee paid with this filing) (Attachments: # 1 Exhibit Legal Notice, # 2 Exhibit Inmate Request, # 3 Exhibit Letter, # 4 Exhibit Declaration, # 5 Envelope)(JRT) (Entered: 08/21/2013) |
| 08/21/2013 | 2 | MAGISTRATE JUDGE's NOTICE of Availability to Exercise Jurisdiction issued. (JRT) (Entered: 08/21/2013) |
| 01/14/2014 | 3 | MOTION for Summary Judgment, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Various Documents, # 2 Envelope)(SWM) (Entered: 01/15/2014) |
| 01/24/2014 | 4 | MOTION for Due-Process amending Motion c/s, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Redacted Attachment, # 2 Envelope)(DW) (Entered: 01/27/2014) |
| 01/24/2014 | 5 | UNREDACTED DOCUMENT regarding 4 MOTION to Amend/Correct. (DW) (Entered: 01/27/2014) |
| 01/29/2014 | 6 | ENTRY - The petitioner shall have through February 14, 2014, in which to either pay the $5.00 filing fee for this action or demonstrate his financial inability to do so. The petitioner's motion for summary judgment 3 and motion to amend 4 are denied as inapt to the orderly development of case. Copy to petitioner via US Mail. Signed by Judge William T. Lawrence on 1/29/2014. (RSF) (Entered: 01/29/2014) |
| 02/10/2014 | 7 | MOTION for Leave to Proceed in forma pauperis and MOTION for Reconsideration of Court's 6 ENTRY, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Supporting Documents, # 2 Inmate Account Documents, # 3 Envelope)(JKS) (Entered: 02/11/2014) |
| 02/27/2014 | 8 | ENTRY - granting 7 Motion for Leave to Proceed in forma pauperis; denying 7 Motion for Reconsideration. (See Entry.) Copy to petitioner via US Mail. Signed by Judge William T. Lawrence on 2/27/2014. (RSF) (Entered: 02/27/2014) |
| 02/28/2014 | 10 | Statement B regarding Habeas Claims by JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 03/03/2014) |
| 03/03/2014 | 9 | Statement A regarding Habeas Claims by JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 03/03/2014) |
| 03/07/2014 | 11 | MOTION for Clerk's Entry of Default and MOTION for Discovery -, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(JKS) (Entered: 03/10/2014) |
| 03/13/2014 | 12 | ENTRY - The respondent need not respond to the habeas petition unless ordered by the court to do so at some future point. However, the respondent is requested to appear by counsel in the case as promptly as possible. Copies distributed pursuant to distribution list. Signed by Judge William T. Lawrence on 3/13/2014.(RSF) (Entered: 03/13/2014) |
| 03/13/2014 | 13 | ENTRY - denying 11 Motion for Clerk's Entry of Default; denying 11 Motion for Discovery. Copy to petitioner via US Mail. Signed by Judge William T. Lawrence on 3/13/2014. (RSF) Modified on 3/18/2014 (RSF). (Entered: 03/13/2014) |

| | | |
|---|---|---|
| 03/13/2014 | 15 | AFFIDAVIT in Support of Documents re 14 MOTION to Append Cause of Action & Exhibit, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(JKS) (Entered: 03/14/2014) |
| 03/14/2014 | 14 | MOTION to Append Cause of Action & Exhibit, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Supporting Exhibit, # 2 Envelope)(JKS) (Entered: 03/14/2014) |
| 03/17/2014 | 17 | NOTICE OF APPEAL as to 6 Entry 8 Entry 12 Entry, 13 Entry, filed by Petitioner JEFFERY WILLIAM PAUL. (No fee paid with this filing) (JLM) **Emailed to District Court from USCA with instruction to file as Notice of Appeal with filed date of 3/17/2014.** Modified on 3/27/2014 (JLM). (Entered: 03/27/2014) |
| 03/20/2014 | 16 | MOTION for partial upfront payment of damages, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Various Documents, # 2 Envelope)(SWM) (Entered: 03/21/2014) |
| 03/27/2014 | 18 | SEVENTH CIRCUIT APPEAL INFORMATION SHEET re 17 Notice of Appeal **- Instructions for Attorneys - Parties' Short Record, Instructions, and Designation of Record information attached.** (copy mailed to petitioner) (LBT) (Entered: 03/27/2014) |
| 03/27/2014 | 19 | **DEATH PENALTY CASE** Transmission of Notice of Appeal and Docket Sheet to US Court of Appeals re 17 Notice of Appeal. **- for Court of Appeals Use Only.** (LBT) (Entered: 03/27/2014) |
| 03/27/2014 | 20 | USCA Case Number 14-1652 for 17 Notice of Appeal filed by JEFFERY WILLIAM PAUL. (LBT) (Entered: 03/27/2014) |
| 04/01/2014 | 21 | ENTRY - The petitioner's motion to append cause of action, etc. [dkt 14] is denied. The petitioner's motion for partial upfront payment of damages [dkt 16] is denied. (See Entry.) Copies distributed pursuant to distribution list. Signed by Judge William T. Lawrence on 4/1/2014. (RSF) (Entered: 04/01/2014) |
| 04/18/2014 | 22 | MOTION to apply correct standard or Appoint Counsel to do so, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(JKS) (Entered: 04/21/2014) |
| 04/23/2014 | 23 | MOTION In Rem Jurisdiction, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit A - Rule to Show Cause Circuit Rule 3(c) Docketing Statement, # 2 Exhibit B - Docket Sheet, # 3 Exhibit C - Continuation of Docket Sheet, # 4 Envelope)(SWM) Modified on 4/25/2014 **- Send to USCA via email** (RSF). (Entered: 04/24/2014) |
| 04/29/2014 | 24 | MOTION to Appoint Counsel, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Letter, # 2 Text of Proposed Order, # 3 Envelope)(SWM) (Entered: 04/29/2014) |
| 05/08/2014 | 25 | ENTRY - The motion to appoint counsel [dkt. 24] is granted. Shawn Nolan and Leigh Skipper of the Federal Community Defender Office for the Eastern District of Pennsylvania are appointed to represent petitioner Jeffery William Paul in these habeas proceedings. The court will provide further direction as to the filing of an amended petition and the briefing. The petitioner's motions to apply correct standard [dkt. 22] and motion to appoint officer [dkt. 23] are denied. Copies distributed pursuant to distribution list. Signed by Judge William T. Lawrence on 5/8/2014. (RSF) **Copy |

| | | |
|---|---|---|
| | | emailed to USCA re #14-1652.** Modified on 5/9/2014 (JLM). (Entered: 05/08/2014) |
| 05/08/2014 | 26 | ENTRY - The respondent is again requested to appear by counsel. The petitioner shall have through July 11, 2014, to file an amended petition for writ of habeas corpus or to take any other action as this case warrants. The respondent is directed to answer the allegations of the petitioner's amended petition for a writ of habeas corpus, and in doing so shall show cause why the relief sought by the petitioner should not be granted. This shall be done within twenty (20) days after the amended petition is filed. The petitioner shall have twenty (20) days after service of such answer or return to order to show cause on him in which to reply. Copies distributed pursuant to distribution list. Signed by Judge William T. Lawrence on 5/8/2014.(RSF) (Entered: 05/08/2014) |
| 05/22/2014 | 27 | MOTION for Reconsider re 25 Order on Motion to Appoint Counsel, 26 Entry, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit - News Article, # 2 Envelope)(DW) (Entered: 05/27/2014) |
| 05/28/2014 | 28 | ENTRY - denying 27 Motion for Reconsideration. Counsel for petitioner shall provide petitioner with a copy of today's Entry. Copies distributed pursuant to distribution list. Signed by Judge William T. Lawrence on 5/28/2014. (RSF) (Entered: 05/28/2014) |
| 06/03/2014 | 29 | NOTICE of Appearance by Gerald A. Coraz on behalf of Respondent J.F. Caraway, Warden. (Coraz, Gerald) (Entered: 06/03/2014) |
| 07/09/2014 | 34 | NOTICE of Appearance by Billy H. Nolas on behalf of Petitioner JEFFERY WILLIAM PAUL. (Attachments: # (1) Envelope) (JKS) **Emailed to USCA re: 14-1652** Modified on 7/14/2014 (LBT). (Entered: 07/11/2014) |
| 07/09/2014 | 35 | NOTICE of Appearance by Shawn Nolan on behalf of Petitioner JEFFERY WILLIAM PAUL. (Attachments: # (1) Envelope) (JKS) **Emailed to USCA re: 14-1652** Modified on 7/14/2014 (LBT). (Entered: 07/11/2014) |
| 07/09/2014 | 36 | MOTION for Extension of Time to filed Amended Petition, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order, # 2 Envelope)(JKS) (Entered: 07/11/2014) |
| 07/10/2014 | 30 | RESPONSE - OBJECTION, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(SWM) (Entered: 07/11/2014) |
| 07/10/2014 | 31 | MOTION to Amend Complaint (Pleadings) filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Complaint, # 2 Affidavit to Support Exhibits Included, # 3 Envelope)(SWM) (Entered: 07/11/2014) |
| 07/10/2014 | 32 | MOTION to Amend Pleadings, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Various Documents, # 2 Envelope)(SWM) (Entered: 07/11/2014) |
| 07/10/2014 | 33 | MOTION to Enter Documents into the Record and Strike from Future Proceedings, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Various Documents, # 2 Envelope)(SWM) (Entered: 07/11/2014) |
| 09/15/2014 | 37 | MANDATE of USCA as to 17 Notice of Appeal filed by JEFFERY WILLIAM PAUL (USCA #14-1652) - This appeal is DISMISSED for lack of jurisdiction. Petitioner-appellant Jeffery William Paul filed a § 2241 action. That case currently is pending in the district court. As such, petitioner-appellant Paul's appeal in this case is premature. (JLM) (Entered: 09/15/2014) |

| | | |
|---|---|---|
| 09/17/2014 | 38 | MOTION *for Order Permitting Mental Health Evaluations*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 09/17/2014) |
| 09/24/2014 | 39 | MOTION to Dismiss , filed by Respondent J. F. CARAWAY. (Coraz, Gerald) (Entered: 09/24/2014) |
| 09/24/2014 | 40 | BRIEF/MEMORANDUM in Support re 39 MOTION to Dismiss , filed by Respondent J. F. CARAWAY. (Coraz, Gerald) (Entered: 09/24/2014) |
| 10/01/2014 | 41 | ENTRY - Petitioner David Paul is represented by counsel and is not entitled to also represent himself by filing motions without the aid of his counsel. For this reason, the court denies the following motions filed by Paul himself: # 31 , # 32 , # 33 . Signed by Judge William T. Lawrence on 10/1/2014. (AH) (Entered: 10/01/2014) |
| 10/01/2014 | 42 | RESPONSE in Opposition re 39 MOTION to Dismiss *Petitioner's Answer In Opposition to Respondents' Motion to Dismiss*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Nolan, Shawn) (Entered: 10/01/2014) |
| 10/09/2014 | 43 | MOTION for Extension of Time to January 7, 2015 *to File Amended Petition for a Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 10/09/2014) |
| 12/01/2014 | 44 | ENTRY Concerning Selected Matters - The respondent's 39 motion to dismiss has been considered. That 39 motion is denied. The petitioner's 43 motion for extension of time [dkt 43] is granted. He shall have through February 4, 2015 in which to file an amended petition for writ of habeas corpus. The respondent shall have through February 27, 2015 in which to show cause why the relief sought in the amended petition for writ of habeas corpus (or in the original habeas petition, if an amended petition is not filed as permitted in paragraph 2 of this Entry) should not be granted. The petitioner's mental health could affect his representation in this action and/or the contents of his anticipated amended petition for writ of habeas corpus. His 38 motion for order permitting mental health evaluations [dkt 38] is therefore granted. The proposed order tendered with such motion is issued in the form presented. Signed by Judge William T. Lawrence on 12/1/2014. (AH) (Entered: 12/01/2014) |
| 12/01/2014 | 45 | ORDER granting Petitioner's 38 Motion for Order Permitting Mental Health Evaluations. The United States Penitentiary at Terre Haute, Indiana shall grant Donna Schwartz-Watts, M.D., and Sally Johnson, M.D., access to inmate Jeffrey William Paul and to records pertinent to his mental health condition and/or treatment for purposes of these evaluations at times convenient to the institution, Dr. Schwartz-Watts, and Dr. Johnson. Signed by Judge William T. Lawrence on 12/1/2014. (AH) (Entered: 12/01/2014) |
| 02/03/2015 | 46 | MOTION for Extension of Time to May 4, 2015 *to File Amended Petition for a Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 02/03/2015) |
| 02/03/2015 | 47 | MOTION to Produce *Motion for the Production of Petitioner's Prison Records Within Ten Days*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 02/03/2015) |

| | | |
|---|---|---|
| 02/17/2015 | 48 | RESPONSE in Opposition re 47 MOTION to Produce *Motion for the Production of Petitioner's Prison Records Within Ten Days* , filed by Respondent J. F. CARAWAY. (Ong, Winfield) (Entered: 02/17/2015) |
| 02/18/2015 | 49 | MOTION for Leave to File Amended Pro Se Pleading, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Affidavit, # 2 Attachments, # 3 Envelope)(AH) (Entered: 02/19/2015) |
| 02/20/2015 | 50 | ORDER denying 49 Motion for Leave to File. Both parties are represented by counsel in this action. Unless specifically directed otherwise, all filings by the parties shall be made through their counsel of record. Signed by Judge William T. Lawrence on 2/20/2015. (AH) (Entered: 02/20/2015) |
| 03/12/2015 | 51 | Letter from petitioner regarding docouments filed by petitioner. (Attachments: # 1 Envelope) (RSF) (Entered: 03/13/2015) |
| 04/03/2015 | 52 | MOTION to Amend 1 Petition for Writ of Habeas Corpus, filed PRO SE by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Attachments, # 2 Envelope)(AH) (Entered: 04/03/2015) |
| 04/22/2015 | 53 | MOTION to Amend and other assorted Motions, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Attachments, # 2 Envelope)(AH) (Entered: 04/23/2015) |
| 04/29/2015 | 54 | NOTICE of Substitution of Appearance by Winfield D. Ong replacing *Gerald A. Coraz* on behalf of J. F. CARAWAY, SUPERINTENDENT, UNITED STATES OF AMERICA (Ong, Winfield) (Entered: 04/29/2015) |
| 05/04/2015 | 55 | MOTION for Extension of Time to August 3, 2015 *to File Amended Petition for a Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit A, BOP Correspondence, # 2 Text of Proposed Order) (Nolan, Shawn) (Entered: 05/04/2015) |
| 05/14/2015 | 56 | Letter from JEFFERY W. PAUL re case. (Attachments: # 1 Envelope) (AH) (Entered: 05/15/2015) |
| 05/19/2015 | 57 | MOTION to Produce *Renewed Motion for the Production of Petitioner's Prison Records*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Text of Proposed Order)(Nolan, Shawn) (Entered: 05/19/2015) |
| 05/29/2015 | 58 | Letter from JEFFERY PAUL re case. (Attachments: # 1 Attachments, # 2 Envelope) (AH) (Entered: 06/01/2015) |
| 06/10/2015 | 59 | NOTICE of Appearance by Jeffrey A. Zick on behalf of Respondent UNITED STATES OF AMERICA, SUPERINTENDENT. (AH) Modified on 6/13/2017 (DW). (Entered: 06/11/2015) |
| 07/06/2015 | 60 | Letter re case from JEFFREY PAUL. (Attachments: # 1 Attachments, # 2 Envelope) (AH) (Entered: 07/07/2015) |
| 07/30/2015 | 61 | Unopposed MOTION for Extension of Time to 11/02/2015 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 07/30/2015) |

| | | |
|---|---|---|
| 08/11/2015 | 62 | ENTRY Discussing Selected Matters - The motions for extension of time [dkt 46, dkt 55 and dkt 61] are granted. The petitioner shall have through September 20, 2015 in which to file an amended petition for writ of habeas corpus. The motion to produce petitioner's prison records [dkt 47] and the renewed motion for such action [dkt 57] are granted. The motions filed by the petitioner himself, rather than through his attorney, [dkt 52 and 53] are denied. Signed by Judge William T. Lawrence on 8/11/2015. (AH) (Entered: 08/11/2015) |
| 08/21/2015 | 63 | Joint MOTION *to Maintain Confidentiality of Federal Bureau of Prisons' Files Produced for Discovery*, filed by Respondent UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Ong, Winfield) (Entered: 08/21/2015) |
| 08/26/2015 | 64 | MOTION for Extension of Time to October 1, 2015 , filed by Respondent UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Ong, Winfield) (Entered: 08/26/2015) |
| 08/28/2015 | 65 | ORDER - granting 64 Motion for Extension of Time. The respondent shall have through October 1, 2015 in which to produce copies of all of the medical, mental health, disciplinary and central file records in the possession of the BOP pertaining to the petitioner. The October 1, 2015 deadline is an outer limit. The respondent should proceed with the utmost diligence to product the designated materials with further delay. Signed by Judge William T. Lawrence on 8/28/2015. (RSF) (Entered: 08/28/2015) |
| 08/31/2015 | 66 | NOTICE of Substitution of Appearance by Peter Williams replacing Billy H. Nolas on behalf of JEFFERY WILLIAM PAUL (Attachments: # 1 Envelope) (DW) (Entered: 09/01/2015) |
| 09/04/2015 | 67 | NOTICE of Appearance by Leigh Skipper on behalf of Petitioner JEFFERY WILLIAM PAUL. (Skipper, Leigh) (Entered: 09/04/2015) |
| 09/14/2015 | 68 | ORDER FOR INFORMATION DISCOVERED BY THE DEFENDANT/PROTECTIVE ORDER - THIS MATTER comes before the Court as the result of the Joint Motion to Maintain Confidentiality of Federal Bureau of Prisons' Files Produced for Discovery. Upon a showing of good cause in support of entry of a Protective Order to protect the dissemination of information obtained through discovery that if further disseminated could jeopardize the safety and security of the Federal Bureau of Prisons' institutions, its inmates, and staff, it is hereby ORDERED. (See Order.) Signed by Judge William T. Lawrence on 9/14/2015. (RSF) (Entered: 09/14/2015) |
| 09/16/2015 | 69 | Unopposed MOTION for Extension of Time to December 21, 2015 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 09/16/2015) |
| 09/18/2015 | 70 | ORDER g - ranting 69 Motion for Extension of Time. Petitioner shall file a counseled Amended Petition for a Writ of Habeas Corpus no later than December 21, 2015. Signed by Judge William T. Lawrence on 9/18/2015. (RSF) (Entered: 09/18/2015) |
| 10/14/2015 | 71 | Submission of Legal Request with Demand Letter, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (BGT) (Entered: 10/19/2015) |
| 10/23/2015 | 72 | Letter of Demand from Jeffrey William Paul no c/s. (Attachments: # 1 exhibits - attachments, # 2 Envelope) (MAC) (Entered: 10/27/2015) |

| | | |
|---|---|---|
| 11/16/2015 | 73 | Entry and Notice - The court has considered the items recently filed directly by the petitioner. The court has no objection to the petitioner being supplied with a copy of the docket sheet and a copy of filings in the case. However, it will not engage the petitioner in a dialogue about the management of the case or the substance of his claims. The referenced demands 71 and 72 are therefore denied. Signed by Judge William T. Lawrence on 11/16/2015. (GSO) (Entered: 11/16/2015) |
| 12/01/2015 | 74 | MOTION for Equitable Relief, filed by Petitioner JEFFERY WILLIAM PAUL. no c/s (Attachments: # 1 Envelope) (GSO) (Entered: 12/02/2015) |
| 12/18/2015 | 75 | Unopposed MOTION for Extension of Time to March 21, 2016 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 12/18/2015) |
| 12/18/2015 | 76 | Entry and Notice - The court has considered the 74 motion for equitable relief filed by the petitioner on December 1, 2015. The motion is denied. The reason for this ruling is that an amended petition for writ of habeas corpus is due to be filed by December 21, 2015 and it is inappropriate for the concerns presented in the petitioner's motion to be addressed outside the parameters of formal pleadings. Signed by Judge William T. Lawrence on 12/18/2015. (GSO) (Entered: 12/18/2015) |
| 12/22/2015 | 77 | ORDER - AND NOW, this 22nd day of December, 2015, upon consideration of Petitioner's 75 Unopposed Motion for Extension of Time to File an Amended Petition for a Writ of Habeas Corpus, it is hereby ORDERED that Petitioner's Motion is GRANTED, and Petitioner shall file a counseled Amended Petition for a Writ of Habeas Corpus no later than March 21, 2016. Signed by Judge William T. Lawrence on 12/22/2015. (GSO) (Entered: 12/22/2015) |
| 02/01/2016 | 78 | Reassignment of Case to Magistrate Judge Mark J. Dinsmore. Magistrate Judge William G. Hussmann, Jr., is no longer assigned to the case. Please include the new case number (2:13-cv-00304-WTL-MJD), which includes the initials of the newly assigned judge, on all future filings in this matter. (JD) (Entered: 02/01/2016) |
| 03/04/2016 | 79 | MOTION to Vacate and Remand Request for Pro Se Relief, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope) (GSO) (Entered: 03/07/2016) |
| 03/15/2016 | 80 | Legal Letter of Request to the Clerk and Notice of Intent to File an Amicus Brief Pursuant to the Liberal Disposition of the Case, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (GSO) (Entered: 03/16/2016) |
| 03/16/2016 | 81 | Unopposed MOTION for Extension of Time to June 20, 2016 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 03/16/2016) |
| 03/17/2016 | 82 | ORDER - And now, this 17th day of March, 2016, upon consideration of Petitioner's 81 Unopposed Motion for Extension of Time to File an Amended Petition for a Writ of Habeas Corpus, it is hereby ORDERED that Petitioner's Motion is GRANTED, and Petitioner shall file a counseled Amended Petition for a Writ of Habeas Corpus no later than June 20, 2016. Signed by Judge William T. Lawrence on 3/17/2016. (GSO) (Entered: 03/17/2016) |
| 04/15/2016 | 83 | Letter Regarding Case from Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope) (GSO) (Entered: 04/18/2016) |

| | | |
|---|---|---|
| 04/15/2016 | 84 | Letter Regarding Case from Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (GSO) (Entered: 04/18/2016) |
| 05/03/2016 | 85 | Letter from Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (GSO) (Entered: 05/04/2016) |
| 05/23/2016 | 86 | Notice of Docketing from 7th Circuit Court of Appeals - Case No. 16-2220 assigned to Writ of Mandamus filed with the 7th Circuit by JEFFERY WILLIAM PAUL. (Attachments: # 1 Circuit Rule 3(b) Notice)(LBT) (Entered: 05/23/2016) |
| 05/26/2016 | 87 | USCA Certified Order (re USCA # 16-2220) - IT IS ORDERED that the petition for a writ of mandamus is DENIED. (MAG) (Entered: 05/26/2016) |
| 06/06/2016 | 88 | Legal Letter from Jeffery Paul no c/s. (Attachments: # 1 Envelope) (MAC) (Entered: 06/09/2016) |
| 06/09/2016 | 89 | MOTION (Legal Letter Request), filed by Petitioner JEFFERY WILLIAM PAUL no c/s. (Attachments: # 1 Envelope)(MAC) (Entered: 06/10/2016) |
| 06/16/2016 | 90 | Unopposed MOTION for Extension of Time to August 19, 2016 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 06/16/2016) |
| 06/23/2016 | 91 | MOTION for Copy, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(BRR) Modified on 6/24/2016 (BRR). (Entered: 06/24/2016) |
| 06/23/2016 | 92 | Letter from Jeffery Paul Asking for Resolution. (Attachments: # 1 Exhibit) (BRR) Modified on 6/24/2016 (BRR). (Entered: 06/24/2016) |
| 06/23/2016 | 93 | Letter from Jeffrey Paul re Prison. (Attachments: # 1 Envelope) (BRR) (Entered: 06/24/2016) |
| 07/19/2016 | 94 | MOTION to the Court - by way of Rule 7, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(BRR) (Entered: 07/20/2016) |
| 07/19/2016 | 95 | Letter from Jeffery Paul re Ruling on Case. (Attachments: # 1 Envelope) (BRR) (Entered: 07/20/2016) |
| 07/22/2016 | 96 | Entry Concerning Selected Matters - The motion for extension of time to file an amended petition for writ of habeas corpus 90 is granted. The amended petition for writ of habeas corpus shall be filed not later than August 18, 2016. The request for a hearing in the petitioner's pro se filing of March 4, 2016 79 is denied for the present. All appropriate proceedings, however, will be conducted. The petitioner's pro se request to file an amicus brief 80 is denied for the present. The petitioner's pro se letter filed on June 9, 2016 makes reference to a mandamus petition in the Seventh Circuit Court of Appeals docketed as No. 16-2220 and also makes reference to a filing in the Eighth Circuit Court of Appeals. As to the former, it was denied on May 26, 2016. As to the latter, there is a motion pursuant to 28 U.S.C. § 2255(h) pending in the Eighth Circuit Court of Appeals, docketed as No. 16-2330, but the petitioner's counsel in that action will be the best source of information. The observation just made is equally applicable to the motion filed by the petitioner pro se on June 23, 2016 and these motions 89 and 91 are denied insofar as through them relief is sought in this case. The petitioner's pro se motion seeking an order prohibiting any further modification of the briefing schedule in this case 94 is denied. Each such motion, if filed, will be considered and ruled on individually. Counsel for the petitioner are requested to supply the petitioner with a copy of this Entry. Signed by Judge William T. Lawrence on |

| | | |
|---|---|---|
| | | 7/22/2016. (BRR) (Entered: 07/22/2016) |
| 08/17/2016 | 97 | Unopposed MOTION for Extension of Time to October 18, 2016 *to File Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 08/17/2016) |
| 08/19/2016 | 98 | ORDER - granting 97 Motion for Extension of Time. Petitioner shall file a counseled Amended Petition for a Writ of Habeas Corpus no later than October 18, 2016. Signed by Judge William T. Lawrence on 8/19/2016. (BRR) (Entered: 08/19/2016) |
| 09/30/2016 | 99 | MOTION to object and enter complaint, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 10/03/2016) |
| 10/07/2016 | 100 | ENTRY: Accordingly, the petitioner's motion for leave to file such a brief [dkt 99 ] is denied ***SEE ENTRY FOR ADDIITONAL INFORMATION***. Signed by Judge William T. Lawrence on 10/7/2016. (DW) (Entered: 10/07/2016) |
| 10/14/2016 | 101 | Pro Se Amicus Pleading, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 10/17/2016) |
| 10/18/2016 | 102 | ***PLEASE DISREGARD - CORRECTED DOCUMENT FILED AT 103 *** Writ of Habeas Corpus ad prosequendum , filed by Petitioner JEFFERY WILLIAM PAUL. (Nolan, Shawn) Modified on 10/19/2016 - added 'disregard' text (RSF). (Entered: 10/18/2016) |
| 10/18/2016 | 103 | SEALED *Amended Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Nolan, Shawn) Modified on 10/19/2016 - edit to docket text (RSF). (Entered: 10/18/2016) |
| 10/19/2016 | 104 | MOTION to Maintain Document Under Seal 103 SEALED MOTION *for Writ of Habeas Corpus*, 102 MOTION for Writ of Habeas Corpus ad prosequendum , filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit Exhibit A, # 2 Text of Proposed Order)(Nolan, Shawn) (Entered: 10/19/2016) |
| 11/01/2016 | 105 | MOTION to Expedite Resolution, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 11/02/2016) |
| 11/07/2016 | 106 | SEALED *Appendix to Petition for Writ of Habeas Corpus*, re 103 SEALED Motion (Case Participants - doc), filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Appendix Volume 1-Part 2, # 2 Appendix Volume 1-Part 3, # 3 Appendix Volume 1- Part 4, # 4 Appendix Volume 1- Part 5, # 5 Appendix Volume 1- Part 6, # 6 Appendix Volume 2- Part 1, # 7 Appendix Volume 2- Part 2, # 8 Appendix Volume 2- Part 3, # 9 Appendix Volume 2- Part 4, # 10 Appendix Volume 2- Part 5, # 11 Appendix Volume 2- Part 6, # 12 Appendix Volume 2- Part 7, # 13 Appendix Volume 2- Part 8, # 14 Appendix Volume 2- Part 9, # 15 Appendix Volume 2- Part 10, # 16 Appendix Volume 2- Part 11, # 17 Appendix Volume 2- Part 12, # 18 Appendix Volume 2- Part 13, # 19 Appendix Volume 2- Part 14, # 20 Appendix Volume 2- Part 15, # 21 Appendix Volume 2- Part 16, # 22 Appendix Volume 2- Part 17, # 23 Appendix Volume 2- Part 18, # 24 Appendix Volume 2- Part 19, # 25 Appendix Volume 2- Part 20, # 26 Appendix Volume 2- Part 21, # 27 Appendix Volume 2- Part 22, # 28 Appendix Volume 2- Part 23, # 29 Appendix Volume 2- Part 24, # 30 Appendix Volume 2- Part 25, # 31 Appendix Volume 2- Part 26, # 32 Appendix Volume 2- Part 27, # 33 Appendix Volume 2- Part 28, # 34 Appendix Volume 2- Part 29, # 35 Appendix Volume 2- Part 30, # 36 Appendix Volume 2- Part 31, # 37 Appendix Volume 2- Part 32, # 38 Appendix Volume 2- Part 33, # 39 Appendix |

| | | |
|---|---|---|
| | | Volume 2- Part 34, # 40 Appendix Volume 3- Part 1, # 41 Appendix Volume 3- Part 2, # 42 Appendix Volume 3- Part 3, # 43 Appendix Volume 3- Part 4, # 44 Appendix Volume 3- Part 5, # 45 Appendix Volume 3- Part 6, # 46 Appendix Volume 3- Part 7, # 47 Appendix Volume 3- Part 8, # 48 Appendix Volume 3- Part 9, # 49 Appendix Volume 3- Part 10, # 50 Appendix Volume 3- Part 11, # 51 Appendix Volume 4- Part 1, # 52 Appendix Volume 4- Part 2, # 53 Appendix Volume 4- Part 3, # 54 Appendix Volume 4- Part 4, # 55 Appendix Volume 4-Part 5, # 56 Appendix Volume 4- Part 6, # 57 Appendix Volume 4- Part 7, # 58 Appendix Volume 4- Part 8, # 59 Appendix Volume 4- Part 9, # 60 Appendix Volume 4- Part 10, # 61 Appendix Volume 4- Part 11, # 62 Appendix Volume 4- Part 12, # 63 Appendix Volume 5- Part 1, # 64 Appendix Volume 5- Part 2, # 65 Appendix Volume 5- Part 3, # 66 Appendix Volume 5- Part 4, # 67 Appendix Volume 5- Part 5, # 68 Appendix Volume 5- Part 6, # 69 Appendix Volume 5- Part 7, # 70 Appendix Volume 5- Part 8, # 71 Appendix Volume 5- Part 9, # 72 Appendix Volume 5- Part 10, # 73 Appendix Volume 5- Part 11, # 74 Appendix Volume 6- Part1, # 75 Appendix Volume 6- Part 2)(Nolan, Shawn) (Entered: 11/07/2016) |
| 11/07/2016 | 107 | MOTION to Maintain Document Under Seal 106 SEALED Document (Case Participants - doc) , filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 11/07/2016) |
| 12/06/2016 | 108 | MOTION for court's response, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(DW) (Entered: 12/06/2016) |
| 12/29/2016 | 109 | Letter and Request to the Office of the Court Clerk from Jeffery W. Paul no c/s. (Attachments: # 1 Exhibits, # 2 Envelope) (MAC) (Entered: 12/30/2016) |
| 01/05/2017 | 110 | MOTION to Object to Further Delay, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(BRR) (Entered: 01/06/2017) |
| 02/08/2017 | 111 | MOTION in Amicus for Protective Order/Injunction, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 02/08/2017) |
| 02/08/2017 | 112 | MOTION to Amend for Protective Order/Injunction, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 02/08/2017) |
| 03/07/2017 | 113 | ENTRY AND NOTICE - Filings on behalf of the petitioner in this action for habeas corpus relief will continue to be made by and only by his counsel of record. Consistent with the foregoing, the motions submitted directly by the petitioner [dkt 105, 108, 110, 111, 112] are each denied. Signed by Judge William T. Lawrence on 3/7/2017. (RSF) (Entered: 03/07/2017) |
| 03/08/2017 | 114 | MOTION for court to expedite, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 03/08/2017) |
| 03/20/2017 | 115 | MOTION to schedule case and request for copy of schedule, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 03/21/2017) |
| 03/20/2017 | 116 | MOTION to attach documents (Habeas Corpus/Capital Case/Uncounseled Correspondence), filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 03/21/2017) |

| | | |
|---|---|---|
| 03/20/2017 | 117 | MOTION to attach documents to counseled petition, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 03/21/2017) |
| 03/20/2017 | 118 | Letter asserting innocence from Petitioner. (Attachments: # 1 Exhibit - excerpt from magazine, # 2 Envelope) (DW) Modified on 3/21/2017 (DW). (Entered: 03/21/2017) |
| 03/22/2017 | 119 | ENTRY AND NOTICE - Filings on behalf of the petitioner in this action for habeas corpus relief will continue to be made by and only by his counsel of record. Consistent with the foregoing, the motions submitted directly by the petitioner [dkt 114 , 115 , 116 , 117 ] are each denied. Signed by Judge William T. Lawrence on 3/22/2017. (DW) (Entered: 03/22/2017) |
| 03/28/2017 | 120 | MOTION to attach documents to relief section of petition for writ, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 03/29/2017) |
| 04/03/2017 | 121 | Letter from Petitioner Regarding Case Claims. (Attachments: # 1 Exhibit - pg 1 - pg 4, # 2 Envelope) (DW) (Entered: 04/04/2017) |
| 04/05/2017 | 122 | MOTION to attach more documents for support to relief section of counseled petition for writ, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) Modified on 4/6/2017 (DW). (Entered: 04/06/2017) |
| 04/10/2017 | 123 | ENTRY AND NOTICE - Filings on behalf of the petitioner in this action for habeas corpus relief will continue to be made by and only by his counsel of record. Consistent with the foregoing, the motions submitted directly by the petitioner [dkt 120 , 122 ] are each denied. Signed by Judge William T. Lawrence on 4/10/2017. (RSF) (Entered: 04/10/2017) |
| 04/10/2017 | 124 | MOTION to attach documents, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibitis, # 2 Cover Letter, # 3 Envelope)(DW) (Entered: 04/11/2017) |
| 04/18/2017 | 125 | ENTRY AND NOTICE - Filings on behalf of the petitioner in this action for habeas corpus relief will continue to be made by and only by his counsel of record. Consistent with the foregoing, the petitioner's motion filed on April 10, 2017 [dkt 124 ] is denied. Copy to petitioner via US Mail. Signed by Judge William T. Lawrence on 4/18/2017. (RSF) (Entered: 04/18/2017) |
| 04/21/2017 | 126 | MOTION to attach additional papers, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 04/24/2017) |
| 04/21/2017 | 127 | MOTION to attached additional papers to Petitioner for Writ at the relief section for Restitution, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 04/24/2017) |
| 04/27/2017 | 128 | ENTRY AND NOTICE - Filings on behalf of the petitioner in this action for habeas corpus relief will continue to be made by and only by his counsel of record. The petitioner's motions filed on April 21, 2017 [dkts 126 , 127 ] are denied. Copy to Petitioner via US Mail. Signed by Judge William T. Lawrence on 4/27/2017. (APD) (Entered: 04/27/2017) |
| 05/03/2017 | 129 | MOTION regarding correspondence, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 05/04/2017) |

| | | |
|---|---|---|
| 06/02/2017 | 130 | MOTION to Expedite Resolution, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(DW) (Entered: 06/05/2017) |
| 06/06/2017 | 131 | ENTRY and ORDER TO SHOW CAUSE: The petitioner's motions to maintain documents under seal [Dkt. Nos. 104 and 107 ] are granted for the present. The amended habeas petition and the appendix shall be maintained under seal until further order. The respondent shall have through August 8, 2017, in which to answer the allegations of the habeas petition, and in doing so shall show cause why the relief sought by the petitioner should not be granted. The petitioner shall have thirty (30) days after service of the answer in which to reply (SEE ORDER). Signed by Judge William T. Lawrence on 6/6/2017.(DW) (Entered: 06/06/2017) |
| 06/07/2017 | 132 | Entry Granting Petitioner's Motions to Expedite - Petitioner's May 3, 2017, correspondence docketed as a motion requesting a resolution of the case, [Dkt. 129 ], and June 2, 2017, correspondence docketed as a motion to expedite, [Dkt. 130 ], are granted insofar as the Court's Entry and Order to Show Cause entered June 6, 2017, resolves petitioner's concerns. Signed by Judge William T. Lawrence on 6/7/2017. (DW) (Entered: 06/07/2017) |
| 06/12/2017 | 133 | NOTICE of Appearance (Wood, James) (Entered: 06/12/2017) |
| 07/11/2017 | 134 | Letter of Intent from Jeffery Paul. (Attachments: # 1 Envelope) (DW) (Entered: 07/12/2017) |
| 07/11/2017 | 135 | MOTION letter/request to the court, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 07/12/2017) |
| 07/13/2017 | 136 | Entry Regarding Petitioner's Correspondence to the Court - The Court has considered petitioner's correspondence docketed July 11, 2017. To the extent petitioner expresses concerns about his pending habeas corpus petition, he is represented by counsel on those matters and counsel may address any such concerns. To the extent petitioner discusses matters beyond the issues pending before the Court, they are not issues cognizable in this Court in a habeas corpus action. The correspondence does not specifically request certain relief. Accordingly, the clerk is directed to terminate as a motion this filing, [Dkt. 135 ]. Signed by Judge William T. Lawrence on 7/13/2017. (DW) (Entered: 07/13/2017) |
| 07/18/2017 | 137 | MOTION to Attach Documents for Restitution & Relief, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Cover Letter, # 2 Exhibit, # 3 Envelope)(APD) (Entered: 07/19/2017) |
| 07/20/2017 | 138 | Entry Regarding Petitioner's Motion to Attach Document - Petitioner is represented by counsel but on July 18, 2017, filed pro se a motion to attach documents for restitution and relief. The Court has reviewed the motion. It asserts matters beyond the scope of the pending Section 2241 petition and seeks relief beyond the Court's authority. Accordingly, the motion, [Dkt. 137 , is denied. Signed by Judge William T. Lawrence on 7/20/2017. (DW) (Entered: 07/20/2017) |
| 07/25/2017 | 139 | Unopposed MOTION for Extension of Time to September 29, 2017 in which to 106 SEALED Document (Case Participants - doc) . (Attachments: # 1 Text of Proposed Order)(Zick, Jeffrey) (Entered: 07/25/2017) |
| 07/25/2017 | 140 | MOTION for order to process request for remedy of violations of civil-rights, obstructed to date, attach papers to request for relief section of counseled pleadings, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 |

| | | |
|---|---|---|
| | | Envelope)(DW) (Entered: 07/26/2017) |
| 07/25/2017 | 141 | Letter from Petitioner REGARDING Notice/Request to Judges. (Attachments: # 1 Envelope) (DW) (Entered: 07/26/2017) |
| 07/27/2017 | 142 | ORDER granting 139 Motion for Extension of Time. Respondents shall file their answer to Petitioner's amended habeas petition no later than September 29, 2017. Signed by Judge William T. Lawrence on 7/27/2017. (DW) (Entered: 07/27/2017) |
| 07/27/2017 | 143 | Entry Regarding Petitioner's July 25, 2017 Motion - Petitioner is represented by counsel but on July 25, 2017, filed another pro se motion, this one asking for an "order to process request for remedy of violation of civil-rights...." The Court has reviewed the motion and finds that it does not relate to issues pending in this action. The motion, [Dkt. 140 ], is denied. Signed by Judge William T. Lawrence on 7/27/2017. (DW) (Entered: 07/27/2017) |
| 07/27/2017 | 144 | MOTION to attach document/Request for Relief to Counseled Petition, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 07/28/2017) |
| 08/01/2017 | 145 | ORDER denying 144 Motion to attach document/Request for Relief to Counseled Petition. SEE ORDER. Signed by Judge William T. Lawrence on 8/1/2017. (JRB) (Entered: 08/01/2017) |
| 08/16/2017 | 146 | MOTION to redress omission of due process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 08/17/2017) |
| 08/30/2017 | 147 | Letter (Legal) of request to the Judge from Jeffery W. Paul. (Attachments: # 1 Envelope) (DW) (Entered: 08/31/2017) |
| 08/30/2017 | 148 | Letter (Legal) of Notice from Jeffery W. Paul. (Attachments: # 1 Envelope) (DW) (Entered: 08/31/2017) |
| 08/30/2017 | 149 | MOTION to attach papers to counseled petitions, request for relief section, pursuant to damages (&) process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 08/31/2017) |
| 09/07/2017 | 150 | MOTION for joinder of parties seeking amendment to counseled petitioners request for relief section, pursuant to damages from injury of spousal estrangement, alienation of affection (&) involuntary separation, dissolution of common-law marriage, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 09/07/2017) |
| 09/11/2017 | 151 | MOTION to proceed pro se, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 09/12/2017) |
| 09/15/2017 | 152 | Entry Regarding Pending Motions - Petitioner's motion to redress omission of due process, 146 , motion to attach papers, 149 , and motion for joinder of parties, 150 , are denied. Petitioner is reminded that filings in this action are to be made only through counsel. Signed by Judge William T. Lawrence on 9/15/2017. (JRB) (Entered: 09/15/2017) |
| 09/18/2017 | 153 | MOTION to Serve Papers to Party Joined for Consolidation, filed by Petitioner JEFFERY WILLIAM PAUL. no/cs (Attachments: # 1 Exhibits, # 2 Envelope)(CKM) (Entered: 09/19/2017) |

| | | |
|---|---|---|
| 09/20/2017 | 154 | MOTION to amend counseled petitions request for relief section, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 09/20/2017) |
| 09/20/2017 | 155 | MOTION for Emergency Order, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 09/21/2017) |
| 09/25/2017 | 156 | MOTION to Revise Amended Section for Relief of Counseled Plea, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Letter, # 2 Envelope)(DW) (Entered: 09/26/2017) |
| 09/26/2017 | 157 | Letter of request/notice to a Federal Judge from Petitioner. (Attachments: # 1 Envelope) (DW) (Entered: 09/26/2017) |
| 09/28/2017 | 158 | RETURN TO ORDER TO SHOW CAUSE, re 131 Order to Show CauseTerminate Motions, filed by UNITED STATES OF AMERICA.. (Zick, Jeffrey) (Entered: 09/28/2017) |
| 10/02/2017 | 159 | Letter (Legal) from Jeffery W. Paul. (Attachments: # 1 Envelope) (DW) (Entered: 10/03/2017) |
| 10/10/2017 | 160 | MOTION for order/restitution, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 10/11/2017) |
| 10/11/2017 | 161 | MOTION for Relief, Amend Counseled Petitions Section for Damages, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 10/12/2017) |
| 10/11/2017 | 162 | Legal Letter to the Judges from Jeffery W. Paul. (Attachments: # 1 Envelope) (DW) (Entered: 10/12/2017) |
| 10/12/2017 | 163 | Entry Regarding Pending Motions - Petitioner's motion to proceed pro se, Dkt. No. 151 , is denied without prejudice at this time. The motion to serve papers, Dkt. No. 153 , is denied. The motion to amend counseled petitions, Dkt. No. 154 , is denied. The motion for emergency order, Dkt. No. 155 , is denied. The motion to revise amended section for relief, Dkt. No. 156 , is denied. The motion for restitution, Dkt. No. 160 , is denied. Petitioner is reminded that filings in this action are to be made only through counsel. Signed by Judge William T. Lawrence on 10/12/2017. (RSF) (Entered: 10/12/2017) |
| 10/23/2017 | 164 | MOTION for copies, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 10/24/2017) |
| 10/25/2017 | 165 | MOTION for order to process-spousal claims/joinder, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DW) (Entered: 10/26/2017) |
| 10/26/2017 | 166 | Entry on Pending Motions - The pro se motion for relief, Dkt. No. 161 , is denied. Petitioner is reminded that filings in this action are to be made only through counsel. Petitioner's pro se request for a docket sheet, docketed as a motion, Dkt. No. 164 , is denied. Petitioner is represented by counsel. Counsel may send petitioner a copy of the public docket, and petitioner is again reminded that filings are to be made through counsel, including requests for copies of the docket or filings. Signed by Judge William T. Lawrence on 10/26/2017. (DW) (Entered: 10/26/2017) |

| | | |
|---|---|---|
| 10/26/2017 | 167 | Unopposed MOTION for Extension of Time to December 12, 2017 *to File Reply*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order) (Nolan, Shawn) (Entered: 10/26/2017) |
| 10/27/2017 | 168 | Legal Letter to the court from Petitioner. (Attachments: # 1 Exhibit, # 2 Envelope) (DW) (Entered: 10/30/2017) |
| 10/27/2017 | 169 | MOTION to review any evidence in contention for habeas to assist appointed counsel, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 10/30/2017) |
| 10/30/2017 | 170 | ORDER granting 167 Motion for Extension of Time. Petitioner shall file a reply in support of his Amended Petition for a Writ of Habeas Corpus no later than December 12, 2017. Signed by Judge William T. Lawrence on 10/30/2017. (DW) (Entered: 10/30/2017) |
| 12/11/2017 | 171 | Unopposed MOTION for Extension of Time to 1/26/18 *to File Reply in Support of Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 12/11/2017) |
| 12/12/2017 | 172 | ORDER granting 171 Motion for Extension of Time. Petitioner shall file a reply in support of his Amended Petition for a Writ of Habeas Corpus no later than January 26, 2018. Signed by Judge William T. Lawrence on 12/12/2017. (DW) (Entered: 12/12/2017) |
| 12/26/2017 | 173 | Legal Letter from Jeffrey Paul. (Attachments: # 1 Envelope) (REO) (Entered: 12/27/2017) |
| 01/02/2018 | 174 | Entry on Pending Motions - The pro se motion for relief, Dkt. No. 169 , is denied. Petitioner is reminded that filings in this action are to be made only through counsel. Signed by Judge William T. Lawrence on 1/2/2018. (RSF) (Entered: 01/02/2018) |
| 01/05/2018 | 175 | Letter from Jeffery Paul re: Case Status. (Attachments: # 1 Envelope) (MAC) (Entered: 01/08/2018) |
| 01/16/2018 | 176 | NOTICE of Appearance by Jeffrey Kahan on behalf of Defendants Superintendent, USP Terre Haute and the United States of America. (Kahan, Jeffrey) Modified on 1/17/2018 (DW). (Entered: 01/16/2018) |
| 01/17/2018 | 177 | Letter from Petitioner to Judge. (Attachments: # 1 Envelope) (DW) (Entered: 01/18/2018) |
| 01/24/2018 | 178 | Unopposed MOTION for Extension of Time to February 25, 2018 *to File Reply*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order) (Nolan, Shawn) (Entered: 01/24/2018) |
| 01/26/2018 | 179 | ORDER granting 178 Motion for Extension of Time. Petitioner shall file a reply in support of his Amended Petition for a Writ of Habeas Corpus no later than February 25, 2018. Signed by Judge William T. Lawrence on 1/26/2018. (DW) (Entered: 01/26/2018) |
| 01/29/2018 | 180 | Letter from Petitioner. (Attachments: # 1 Envelope) (MEJ) (Entered: 01/30/2018) |
| 01/30/2018 | 181 | MOTION for Ineffective Assistance of Counsel, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (MEJ) (Entered: 01/31/2018) |

| | | |
|---|---|---|
| 02/12/2018 | 182 | Letter from Petitioner re Legal Demand. (Attachments: # 1 Envelope) (MEJ) (Entered: 02/13/2018) |
| 02/20/2018 | 183 | Letter from Jeffery Paul re Request for Relief. (Attachments: # 1 Envelope) (BRR) (Entered: 02/21/2018) |
| 02/23/2018 | 184 | Unopposed MOTION for Extension of Time to March 24, 2018 *to File Reply in Support of Amended Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 02/23/2018) |
| 02/26/2018 | 185 | ORDER granting 184 Motion for Extension of Time. Petitioner shall file a reply in support of his Amended Petition for a Writ of Habeas Corpus no later than March 24, 2018. Signed by Judge William T. Lawrence on 2/26/2018. (DW) (Entered: 02/26/2018) |
| 02/28/2018 | 186 | Letter from Jeffrey Paul. (Attachments: # 1 Envelope) (BRR) (Entered: 02/28/2018) |
| 03/16/2018 | 187 | MOTION to Review All Discovery, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope). (MAC) (Entered: 03/19/2018) |
| 03/21/2018 | 188 | Entry on Pending Motions - The pro se motions for ineffective assistance of counsel, Dkt. No. 181 , and for review of all discovery, Dkt. No. 187 , are denied. Petitioner is reminded that filings in this action are to be made only through counsel. Signed by Judge William T. Lawrence on 3/21/2018. (RSF) (Entered: 03/21/2018) |
| 03/23/2018 | 189 | Unopposed MOTION for Extension of Time to April 23, 2018 *to file Reply in Support of Amended Petition for a Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 03/23/2018) |
| 03/26/2018 | 190 | ORDER granting Petitioner's 189 Motion for Extension of Time to File reply in support of his Amended Petition for a Writ of Habeas Corpus to 4/23/2018. Signed by Judge William T. Lawrence on 3/26/2018. (SWM) (Entered: 03/26/2018) |
| 03/30/2018 | 191 | Letter from Petitioner REGARDING Potential Conflict of Interest. (Attachments: # 1 Exhibits, # 2 Envelope) (DW) (Entered: 04/02/2018) |
| 04/03/2018 | 192 | Letter from Petitioner to the Judges. (Attachments: # 1 Envelope) (DW) (Entered: 04/04/2018) |
| 04/09/2018 | 193 | Letter from Jeffery Paul addressed to Judge Lawrence and Judge Dinsmore (Attachments: # 1 Envelope) (CBU) (Entered: 04/10/2018) |
| 04/23/2018 | 194 | *** UNSEALED PER DOCKET NO. 200 *** SEALED REPLY in support of Motion re 103 SEALED MOTION *for Writ of Habeas Corpus* , filed by Petitioner JEFFERY WILLIAM PAUL. (Nolan, Shawn) Modified on 12/17/2018 (SWM). (Entered: 04/23/2018) |
| 04/23/2018 | 195 | MOTION to Maintain Document Under Seal 194 SEALED Reply in support of Motion , filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Nolan, Shawn) (Entered: 04/23/2018) |
| 05/29/2018 | 196 | Submission of Exhibits, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DW) (Entered: 05/31/2018) |

| | | |
|---|---|---|
| 06/11/2018 | 197 | MOTION to Reiterate Compelling Action to Relieve Petitioner in Further Action due to Prima-Facie both Conviction & Sentence, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Lead Reports, # 2 Envelope)(JKS) (Entered: 06/12/2018) |
| 07/19/2018 | 198 | Letter from Jeffery W. Paul. (Attachments: # 1 Envelope) (DMW) (Entered: 07/20/2018) |
| 08/23/2018 | 199 | Letter from Petitioner with exhibits. (Attachments: # 1 Exhibits, # 2 Envelope) (DWH) (Entered: 08/24/2018) |
| 08/28/2018 | 200 | ORDER ON MOTION TO SEAL - The Court is entirely unable to evaluate Petitioner's motion absent a brief articulating how the motion complies with strict Seventh Circuit authority disfavoring the sealing of documents filed with the Court, or without a redacted copy of the document in question to allow the Court to determine what portions of Docket No. 194 Petitioner actually seeks to maintain under seal. Accordingly, Petitioner's motion to seal [Dkt. 195 ] is DENIED. The Clerk is directed to UNSEAL Docket No. 194 on or after September 19, 2018, absent a Fed. R. Civ. P. 72(a) objection, a motion to reconsider, an appeal, or a further order of the Court. (See Order.) Signed by Magistrate Judge Mark J. Dinsmore on 8/28/2018. (DMW) (Entered: 08/28/2018) |
| 10/12/2018 | 201 | MOTION for Copies, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 10/15/2018) |
| 10/12/2018 | 202 | MOTION to Enter Demand for Judgment, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 10/15/2018) |
| 10/12/2018 | 203 | MOTION for Relief of Judgment by way of Demand, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 10/15/2018) |
| 10/12/2018 | 204 | AFFIDAVIT to Support Request to Expedite & Relieve Due to Duress from Disparate-Treatment Against a Person of a Protected Class by JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 10/15/2018) |
| 10/19/2018 | 205 | Entry Regarding Pending Motions - The petitioner's pro se motions are denied. Dkt. No. 197 ; Dkt. No. 201 ; Dkt. No. 202 ; Dkt. No. 203 . The petitioner is reminded that filings in this action are to be made only through his counsel. Signed by Judge William T. Lawrence on 10/19/2018. (DMW) (Entered: 10/19/2018) |
| 11/02/2018 | 206 | Letter to the Judge from Petitioner. (Attachments: # 1 Exhibit, # 2 Envelope) (JDC) (Entered: 11/05/2018) |
| 11/30/2018 | 207 | MOTION to Attach Documents to Counseled Petitions Request for Relief Section, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Attachment, # 2 Envelope)(DMW) (Entered: 12/03/2018) |
| 12/03/2018 | 208 | Letter from JEFFERY WILLIAM PAUL to Judge Stinson. (Attachments: # 1 Exhibit, # 2 Envelope) (DMW) (Entered: 12/04/2018) |
| 12/03/2018 | 209 | MOTION to Enter Demand for Judgment, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 12/04/2018) |
| 12/03/2018 | 210 | MOTION to Attach Documents to Counseled Petitions Request for Relief Section, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 12/04/2018) |

| | | |
|---|---|---|
| 12/03/2018 | 211 | MOTION to File Emergency Motion, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibits, # 2 Envelope)(DMW) (Entered: 12/04/2018) |
| 12/03/2018 | 212 | Emergency MOTION for Permission to Exhaust Original Petition, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Envelope)(DMW) (Entered: 12/04/2018) |
| 12/14/2018 | 213 | Entry Regarding Pending Motions - The petitioner's pro se motions are denied. Dkt. No. 207 ; Dkt. No. 209 ; Dkt. No. 210 ; Dkt. No. 211 ; Dkt. No. 212 . The petitioner is reminded that filings in this action are to be made only through his counsel. Signed by Judge William T. Lawrence on 12/14/2018. (DMW) (Entered: 12/14/2018) |
| 12/21/2018 | 214 | Letter to the Court from Jeffery W. Paul regarding certified mail. (Attachments: # 1 Envelope) (RSF) (Entered: 12/21/2018) |
| 01/29/2019 | 215 | Letter to the Court from JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (DMW) (Entered: 01/30/2019) |
| 02/22/2019 | 216 | Letter to the Judge from JEFFERY WILLIAM PAUL. (Attachments: # 1 Cover Letter, # 2 Envelope) (DMW) (Entered: 02/25/2019) |
| 02/22/2019 | 217 | Letter to the Clerk of Court from JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (DMW) (Entered: 02/25/2019) |
| 02/22/2019 | 218 | MOTION for Order to Counsel to File Amendments, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(DMW) (Entered: 02/25/2019) |
| 03/05/2019 | 219 | Entry Regarding Pending Motion - The petitioner's pro se motion is denied. Dkt. No. 218 . The petitioner is reminded that filings in this action are to be made only through his counsel. Signed by Judge William T. Lawrence on 3/5/2019. (DMW) (Entered: 03/05/2019) |
| 03/20/2019 | 220 | Entry Staying Case - This action is stayed pending the Supreme Court's decision in United States v. Davis, No. 18-431. Petitioner shall have fourteen days from the date the Supreme Court issues a decision in Davis to file a notice with the Court. The clerk is directed to administratively close this action on the docket. Once Petitioner files the ordered notice, the Court will administratively open this action and direct how this action will proceed to resolution. (See Entry.) Signed by Judge William T. Lawrence on 3/20/2019. (DMW) (Entered: 03/20/2019) |
| 04/11/2019 | 221 | Legal Letter to the Judges from Jeffery Paul. (Attachments: # 1 Envelope) (LBT) (Entered: 04/12/2019) |
| 05/07/2019 | 222 | Letter to the Judge from JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (DMW) (Entered: 05/08/2019) |
| 05/13/2019 | 223 | Letter from Petitioner, JEFFERY WILLIAM PAUL, Stating Claims. (Attachments: # 1 Envelope) (DMW) (Entered: 05/14/2019) |
| 06/26/2019 | 224 | Order Lifting Stay and Directing Further Proceedings - The Court stayed this action pending the Supreme Court's resolution of United States v. Davis, No. 18-431. The Supreme Court issued a decision in Davis on June 24, 2019. Accordingly, this action is no longer stayed. Respondent shall have through August 9, 2019, in which to file a supplemental brief addressing how the Supreme Court's decision in Davis impacts the issues in this action. Petitioner shall have through September 6, 2019, to file a responsive supplemental brief. The clerk is directed to re-open this action on the |

| | | |
|---|---|---|
| | | docket. Signed by Judge William T. Lawrence on 6/26/2019. (DMW) (Entered: 06/26/2019) |
| 07/01/2019 | 225 | ORDER REASSIGNING CASE - Pursuant to 28 U.S.C. Section 137 and Local Rule 40-1(f), this matter has been reassigned from Judge William T. Lawrence to newly assigned Judge Jane Magnus-Stinson. Please included the new case number, 2:13-cv-00304-JMS-MJD on all future filings in this matter. Signed by Judge Jane Magnus-Stinson on 7/1/2019. (RSF) (Entered: 07/01/2019) |
| 07/02/2019 | 226 | Letter from Petitioner, JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope) (DMW) (Entered: 07/02/2019) |
| 08/02/2019 | 227 | First MOTION for Extension of Time to September 6, 2019 *to file supplemental brief re: Davis*, filed by Respondent UNITED STATES OF AMERICA. (Attachments: # 1 Text of Proposed Order)(Kahan, Jeffrey) (Entered: 08/02/2019) |
| 08/05/2019 | 228 | Letter from Petitioner, JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (DMW) (Entered: 08/06/2019) |
| 08/07/2019 | 229 | ORDER GRANTING MOTION TO EXTEND TIME - granting 227 Motion for Extension of Time. Petitioner shall have through October 7, 2019, to file a responsive supplemental brief. Signed by Judge Jane Magnus-Stinson on 8/7/2019. (DMW) (Entered: 08/07/2019) |
| 09/03/2019 | 230 | Letter from Petitioner, JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope) (DMW) (Entered: 09/04/2019) |
| 09/06/2019 | 231 | BRIEF/MEMORANDUM in Support *of Return to Order to Show Cause*, filed by Respondents SUPERINTENDENT, UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit A-Superseding Indictment, # 2 Exhibit B-Guilt Phase Instructions, # 3 Exhibit C-Transcript Page, # 4 Exhibit D-Minutes 062397)(Kahan, Jeffrey) (Entered: 09/06/2019) |
| 10/04/2019 | 232 | Unopposed MOTION for Extension of Time to November 6, 2019 *to File Supplemental Briefing*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Williams, Peter) (Entered: 10/04/2019) |
| 10/07/2019 | 233 | ORDER granting 232 Motion for Extension of Time to File a Supplemental Brief to 11/6/19 - SEE ORDER. Signed by Judge Jane Magnus-Stinson on 10/7/2019. (JRB) (Entered: 10/07/2019) |
| 11/06/2019 | 234 | Brief - *Supplemental Brief based on United States v. Davis* by JEFFERY WILLIAM PAUL. (Williams, Peter) (Entered: 11/06/2019) |
| 12/19/2019 | 235 | Letter from Jeffery Paul. (Attachments: # 1 Envelope) (TMC) (Entered: 12/20/2019) |
| 01/02/2020 | 236 | MOTION to Attach Legal Intent Statement to Pending Appeal for Due Process Pursuant to Habeas Review, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(LBT) (Entered: 01/03/2020) |
| 01/24/2020 | 237 | Legal Letter to the Court from Jeffery Paul. (Attachments: # 1 Exhibit, # 2 Envelope) (TMC) (Entered: 01/28/2020) |
| 02/12/2020 | 238 | MOTION to Attach Documents to Counseled Petition for Relief, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Attachments, # 2 Envelope)(TMC) (Entered: 02/18/2020) |

| | | |
|---|---|---|
| 02/12/2020 | 239 | Legal Letter. (Attachments: # 1 Envelope) (TMC) (Entered: 02/18/2020) |
| 02/27/2020 | 240 | Letter from Jeffery Paul Regarding Legal Letter to Chief Judge. (Attachments: # 1 Exhibit, # 2 Envelope) (TMC) (Entered: 02/28/2020) |
| 03/24/2020 | 241 | Letter from Jeffrey W. Paul. (Attachments: # 1 Exhibit, (3) Envelope) (JRB) Modified on 3/25/2020 (JRB). (Entered: 03/25/2020) |
| 04/01/2020 | 242 | MOTION to Appoint Counsel for protective service resolving spousal estrangement & other emergency matters subordinate to their purview because of this pro-se petitioners serious disability from head injury, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(RSF) Modified on 4/1/2020 - added restriction to exhibit (RSF). (Entered: 04/01/2020) |
| 05/26/2020 | 243 | MOTION to Grant Release, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Cover Letter, # 3 Envelope)(RSF) (Entered: 05/27/2020) |
| 06/01/2020 | 244 | ORDER - This action is stayed pending resolution of Mr. Paul's motion for leave to file a successive § 2255 motion. Mr. Paul's counsel shall file a status report every 30 days, beginning from the date this Order is entered, updating the Court regarding his § 2255 proceedings. The Clerk is directed to procedurally close this case. All deadlines and hearing settings are vacated, and all pending motions in this matter are terminated without prejudice.. Signed by Judge Jane Magnus-Stinson on 6/1/2020.(TMC) (Entered: 06/01/2020) |
| 06/17/2020 | 245 | Letter - Legal Letter to the Court from Jeffery Paul. (Attachments: # 1 Envelope) (AAS) (Entered: 06/17/2020) |
| 07/01/2020 | 246 | STATUS REPORT by JEFFERY WILLIAM PAUL. (Williams, Peter) (Entered: 07/01/2020) |
| 07/16/2020 | 247 | Submission of Legal Letter to the Court, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 07/16/2020) |
| 08/03/2020 | 248 | MOTION to Amend/Correct 1 Petition for Writ of Habeas Corpus, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) (Entered: 08/03/2020) |
| 08/03/2020 | 249 | MOTION to the Court, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 08/03/2020) |
| 08/24/2020 | 250 | Legal Letter to the Court from Petitioner, Jeffery Paul. (Attachments: # 1 Exhibit, # 2 Envelope) (AAS) (Entered: 08/24/2020) |
| 10/26/2020 | 251 | Letter to the Court from Petitioner, Jeffery Paul. (Attachments: # 1 Exhibit, # 2 Envelope) (AAS) (Entered: 10/26/2020) |
| 11/18/2020 | 252 | Letter from Jeffrey Paul. (Attachments: # 1 Envelope) (JRB) (Entered: 11/19/2020) |
| 01/04/2021 | 253 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) (Entered: 01/05/2021) |
| 01/04/2021 | 254 | MOTION to Remand and Expedite Case, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 01/05/2021) |

| | | |
|---|---|---|
| 01/07/2021 | 255 | AFFIDAVIT by JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 01/07/2021) |
| 01/07/2021 | 256 | MOTION for Due Process Pursuant to Effective Assistance of Counsel, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 01/07/2021) |
| 01/07/2021 | 257 | MOTION to Attach Legal Intent Statement to Pending Appeal, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) (Entered: 01/07/2021) |
| 01/26/2021 | 258 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) (Entered: 01/27/2021) |
| 01/26/2021 | 259 | AFFIDAVIT in Support of Motion re 258 MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(AAS) Modified on 1/27/2021 (AAS). (Entered: 01/27/2021) |
| 01/27/2021 | 260 | NOTICE of Withdrawal of Appearance by *James R. Wood* on behalf of J. F. CARAWAY, SUPERINTENDENT, UNITED STATES OF AMERICA (Wood, James) (Entered: 01/27/2021) |
| 01/29/2021 | 261 | Order Denying Pro Se Motions - Petitioner's pro se motions to amend the petition for writ of habeas corpus, dkt. 248 , motion for expedited relief, dkt. 249 , motion for due process, dkt. 253 , motion to remand and expedite case, dkt. 254 , second motion for due process, dkt. 256 , motion to attach legal intent statement to pending appeal, dkt. 257 , and third motion for due process, dkt. 258 , are denied. The Court again reminds Mr. Paul that all motions in this action should be filed through counsel. Signed by Judge Jane Magnus-Stinson on 1/29/2021. (JRB) (Entered: 01/29/2021) |
| 02/25/2021 | 262 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) Modified on 2/26/2021 (AAS). (Main Document 262 replaced on 2/26/2021) (AAS). (Entered: 02/26/2021) |
| 04/09/2021 | 263 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) (Entered: 04/12/2021) |
| 06/07/2021 | 264 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Cover Letter, # 3 Envelope)(JRB) (Entered: 06/08/2021) |
| 06/29/2021 | 265 | Order Lifting Stay and Denying Pro Se Motions - This habeas corpus action was stayed pending resolution of petitioner Jeffery William Paul's motion for leave to file a successive 28 U.S.C. § 2255 motion in the Eighth Circuit. Dkt. 244 . That motion has been resolved, see dkt. 246 . The stay is therefore lifted. The clerk is directed to reopen this action on the docket. The petition for a writ of habeas corpus is fully briefed, including supplemental briefing. The Court will rule on the petition in due course. Mr. Paul is represented by counsel. The pro se motions for due process, dkts. 262 , 263 , and 264 , are denied. The Court again reminds Mr. Paul that all motions in this action should be filed through counsel. Signed by Judge Jane Magnus-Stinson on 6/29/2021. (KAA) (Entered: 06/29/2021) |
| 07/01/2021 | 266 | MOTION for Due Process, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(AAS) (Entered: 07/07/2021) |

| | | |
|---|---|---|
| 07/09/2021 | 267 | NOTICE *and Request to Delay Adjudication of Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL (Williams, Peter) (Entered: 07/09/2021) |
| 09/08/2021 | 268 | MOTION for Leave to File *Amendment to Petition for Writ of Habeas Corpus within Thirty Days*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Williams, Peter) (Entered: 09/08/2021) |
| 10/06/2021 | 269 | Unopposed MOTION for Extension of Time to 10/22/21 *to File Amendment to Petition for Writ of Habeas Corpus*, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Text of Proposed Order)(Williams, Peter) (Entered: 10/06/2021) |
| 10/06/2021 | 270 | Order Granting Motion for Leave to File Amended Petition and Granting Motion for Extension of Time - Petitioner's motion for leave to file an amended petition, dkt. 268 , and motion for extension of time to file an amended petition, dkt. 269 , are granted. Petitioner shall have through October 22, 2021, to file an amended petition for writ of habeas corpus. Respondent shall have 60 days following the filing of the amended petition to file a response. Petitioner shall have 30 days following the filing of the response to file a reply. Signed by Judge Jane Magnus-Stinson on 10/6/2021. (KAA) (Entered: 10/06/2021) |
| 10/22/2021 | 271 | Brief *Amendment to Petition for Writ of Habeas Corpus* by JEFFERY WILLIAM PAUL. (Williams, Peter) (Entered: 10/22/2021) |
| 12/16/2021 | 272 | Brief *in Opposition* re 271 Brief(Habeas) by All Defendants. (Attachments: # 1 Exhibit Superseding Indictment in W.D. Ark. no. 96cr60022, # 2 Exhibit Guilt Phase Jury Instructions in W.D. Ark no. 96cr60022)(Kahan, Jeffrey) (Entered: 12/16/2021) |
| 12/17/2021 | 273 | MOTION Requesting Permission to Attach Documents, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(TPS) (Entered: 12/17/2021) |
| 01/04/2022 | 274 | Order Denying Pro Se Motions - Petitioner Jeffery William Paul's motion for due process, dkt. 266 , and motion for permission to attach documents, dkt. 273 , are denied without prejudice. The Court again reminds Mr. Paul that all motions in this action must be filed through counsel. Signed by Judge Jane Magnus-Stinson on 1/4/2022. (TPS) (Entered: 01/04/2022) |
| 01/06/2022 | 275 | Submission of Letter to the Court, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(KAA) (Entered: 01/06/2022) |
| 01/12/2022 | 276 | MOTION to Expedite Case, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Envelope)(TPS) (Entered: 01/12/2022) |
| 01/18/2022 | 277 | Brief *in Support of Amendment to Petition for Writ of Habeas Corpus* by JEFFERY WILLIAM PAUL. (Williams, Peter) (Entered: 01/18/2022) |
| 02/24/2022 | 278 | Request for Comment, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(TPS) (Entered: 02/24/2022) |
| 04/18/2022 | 279 | MOTION for Order, filed by Petitioner JEFFERY WILLIAM PAUL. (Attachments: # 1 Exhibit, # 2 Envelope)(TPS) (Entered: 04/19/2022) |
| 08/01/2022 | 280 | Order Denying Pro Se Motions -Petitioner Jeffery William Paul's motion to expedite case, dkt. 276 , and motion for order, dkt. 279 , are denied without prejudice. The Court again reminds Mr. Paul that all motions in this action must be filed through |

| | | |
|---|---|---|
| | | counsel. Signed by Judge Jane Magnus-Stinson on 8/1/2022. (KAA) (Entered: 08/01/2022) |
| 08/02/2022 | 281 | ORDER GRANTING PETITION FOR WRIT OF HABEAS CORPUS - Jeffery William Paul was convicted in 1997 in the United States District Court for the Western District of Arkansas of aiding and abetting a homicide in violation of 18 U.S.C. § 1111 and use of a firearm in relation to a crime of violence, robbery, in violation of 18 U.S.C. § 924(c). Mr. Paul filed this habeas corpus petition challenging his convictions and sentence. He argues that he is actually innocent of the crimes for which he was convicted, that he is too mentally ill to be executed, that his indictment was defective, and that his § 924(c) conviction must be vacated because the robbery offense underlying that conviction is not a crime of violence under §924(c)(3)(A). Most of Mr. Paul's claims are barred by 28 U.S.C. § 2255(e) or fail on the merits.But his § 924(c) claim is properly brought under 28 U.S.C. § 2241 and warrants relief. Accordingly, Mr. Paul's petition for writ of habeas corpus is GRANTED, his § 924(c) conviction is VACATED, and his death sentence is VACATED subject to a retrial on the penalty phase in the United States District Court for the Western District of Arkansas. (See Order.) Copies distributed pursuant to distribution list. Signed by Judge Jane Magnus-Stinson on 8/2/2022.(RSF) (Entered: 08/02/2022) |
| 08/02/2022 | 282 | FINAL JUDGMENT - The Court now enters final judgment. The petition for writ of habeas corpus is GRANTED. Petitioner's 18 U.S.C. § 924(c) conviction is VACATED. Petitioner's death sentence is VACATED subject to a retrial on the penalty phase in the United States District Court for the Western District of Arkansas. Copies distributed pursuant to distribution list. Signed by Judge Jane Magnus-Stinson on 8/2/2022.(RSF) (Entered: 08/02/2022) |

**Case #: 2:13-cv-00304-JMS-MJD**